IN RE: LIVINGSOCIAL MARKETING
AND SALES PRACTICES
LITIGATION.

MDL No. 2254.

United States Judicial Panel on
Multidistrict Litigation.

Aug. 22, 2011.

Before KATHRYN H. VRATIL, Acting
Chairman, W. ROYAL FURGESON, JR.,
FRANK C. DAMRELL, JR., and
BARBARA S. JONES, Judges of the
Panel.

## TRANSFER ORDER

KATHRYN H. VRATIL, Acting
Chairman.

Before the Panel: * Pursuant to 28
U.S.C. § 1407, common defendant Hungry
Machine, Inc. d/b/a LivingSocial (LivingSo-
cial) moves for centralized pretrial pro-
ceedings of this litigation in the District of
the District of Columbia. Plaintiffs in all
five actions, as listed on Schedule A,[1] sup-
port the motion. Retailer defendant
Jack's Canoes & Kayaks, LLC d/b/a Jack's
Boathouse, a defendant in only the District

---

* Judges John G. Heyburn II, Paul J. Barbado-
ro, and Marjorie O. Rendell took no part in
the decision of this matter.

1. LivingSocial has notified the Panel of one
related action pending in District of Minneso-

ta. This action and any other related actions
are potential tag-along actions. See Panel
Rules 1.1(h), 7.1 and 7.2.

of Columbia action, did not respond to the motion.

■ On the basis of the papers filed and the hearing session held, we find that these five actions involve common questions of fact, and that centralization under Section 1407 will serve the convenience of the parties and witnesses and promote the just and efficient conduct of this litigation. All actions involve common factual questions regarding LivingSocial's sale of gift certificates/vouchers with allegedly improper expiration dates and other objectionable provisions (e.g., requirements that gift certificates be used in a single transaction, that cash refunds will not be made for unused portions, and not more than one gift certificate can be redeemed at one time). Plaintiffs contend that LivingSocial and, in the District of Columbia action, the retailer defendant's sale of the gift certificates/vouchers violate the federal Credit Card Accountability, Responsibility, and Disclosure Act as incorporated in the Electronic Funds Transfer Act, as well as state consumer protection laws. Centralization will eliminate duplicative discovery; prevent inconsistent pretrial rulings, including with respect to class certification; and conserve the resources of the parties, their counsel and the judiciary.

■ We have selected the District of the District of Columbia, which all parties agree is the most appropriate forum, as the transferee district for this litigation. LivingSocial is headquartered in the District of Columbia and, accordingly, the majority of relevant documents and witnesses are located there.

IT IS THEREFORE ORDERED that pursuant to 28 U.S.C. § 1407, the actions listed on Schedule A and pending outside the District of the District of Columbia are transferred to the District of the District of Columbia and, with the consent of that court, assigned to the Honorable Ellen Segal Huvelle for coordinated or consolidated pretrial proceedings with the action listed on Schedule A and pending in that district.

## SCHEDULE A

MDL No. 2254 — **IN RE: LIVINGSO-CIAL MARKETING AND SALES PRACTICES LITIGATION**

*Northern District of California*
    *Sarah Gosling v. Hungry Machine, Inc.,* C.A. No. 3:11–02094

*Southern District of California*
    *Kimberly Pullman v. Hungry Machine, Inc.,* C.A. No. 3:11–00846

*District of District of Columbia*
    *Melissa Forshey v. LivingSocial, Inc., et al.,* C.A. No. 1:11–00745

*Southern District of Florida*
    *Mandy Miller v. LivingSocial,* C.A. No. 0:11–60519

*Western District of Washington*
    *Dawn Abbott, et al. v. LivingSocial, Inc.,* C.A. No. 2:11–00253